**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Antonio Jose VARGAS–SORIANO,**
**Defendant–Appellant.**

**No. 11–50472.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Oct. 9, 2012.

Filed Nov. 5, 2012.

Bruce R. Castetter, Assistant U.S., Kyle W. Hoffman, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Devin Burstein, Assistant Federal Public Defender, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: EBEL,* FERNANDEZ, and BERZON, Circuit Judges.

**MEMORANDUM** **

Antonio Jose Vargas–Soriano appeals his sentence for attempted entry after removal. *See* 8 U.S.C. § 1326(a). We affirm.

(1) Vargas first asserts that he did not receive notice that the district court would

---

* The Honorable David M. Ebel, Senior United States Circuit Judge for the Tenth Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

consider departing from its calculated guideline range. *See* Fed.R.Crim.P. 32(h). We disagree. Because Vargas did not raise the issue at the district court, we review for plain error. *See United States v. Cruz–Perez*, 567 F.3d 1142, 1146 & n. 1 (9th Cir.2009); *United States v. Evans–Martinez*, 530 F.3d 1164, 1167 (9th Cir. 2008). There was no plain error. At the start of the proceeding, the district court did inform Vargas of the possibility that it would depart,[1] and the government had given notice that it would seek a sentence above the calculated guideline range at the time it filed its papers,[2] but Vargas neither sought a continuance[3] nor gave any indication that he was surprised or discommoded under the circumstances.

(2) Vargas then procedurally attacks the details of the district court's departure discussion. We reject that attack on two separate bases.

(a) On this record, the district court did not procedurally err[4] when it decided to depart on the ground that the seriousness of Vargas's prior conviction for child abuse would otherwise be understated in the unlawful entry offense level calculation,[5] and on the ground that dismissal of the related charge of aggravated identity theft[6] also resulted in an understatement of the seriousness of the offense conduct at hand.[7]

To the extent that Vargas actually intends to suggest that the district court did not adequately explain the seven-month departure, we disagree because it was clearly and extensively explained.[8] Moreover, giving proper deference to the district court, we perceive nothing unreasonable in the extent of the departure.[9]

(b) If we limit our consideration of the propriety of the departure to substantive reasonableness alone,[10] we, again, perceive nothing substantively unreasonable in the extent of the departure.[11]

AFFIRMED.

1. *See United States v. Hernandez*, 251 F.3d 1247, 1251 n. 4 (9th Cir.), *amended by* 280 F.3d 1216 (9th Cir.2001).

2. *See United States v. Hahn*, 557 F.3d 1099, 1102 (9th Cir.2009) (per curiam); *United States v. Hinojosa–Gonzalez*, 142 F.3d 1122, 1123 (9th Cir.1998) (per curiam).

3. We note that the district court offered him the opportunity to request a continuance, but he declined.

4. *United States v. Carty*, 520 F.3d 984, 993 (9th Cir.2008) (en banc).

5. *See* USSG § 2L1.2(b)(1) & comment. (n.7).

6. *See* 18 U.S.C. § 1028A.

7. *See* USSG § 5K2.21.

8. *See Carty*, 520 F.3d at 992.

9. *See id.* at 993.

10. *See United States v. Vasquez–Cruz*, 692 F.3d 1001 (9th Cir.2012); *United States v. Ellis*, 641 F.3d 411, 421 (9th Cir.2011); *United States v. Mohamed*, 459 F.3d 979, 987 (9th Cir.2006).

11. *See Carty*, 520 F.3d at 993.